LEGAL FILE

JUDGE BATTS

'08 CIV 4113

Casey D. Laffey (CL-1483)
Reed Smith LLP
599 Lexington Avenue, 28th Floor
New York, New York 10022
Tel. (212) 521-5400
Fax. (212) 521-5450
claffey@reedsmith.com

Attorneys for Defendant

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------

SUNHAM HOME FASHIONS, LLC,

Plaintiff,

-against-

LINENS 'N THINGS,

Defendant.

---------------------------------------------------------X



Federal District Court
Civil Action No. _____

**NOTICE OF REMOVAL**

TO THE CLERK OF THE ABOVE-ENTITLED COURT:

PLEASE TAKE NOTICE that defendant Linens 'n Things, Inc. ("Defendant"), by its

counsel Reed Smith LLP, hereby removes to this Court the state court action described below.

1.    On or about April 16, 2008, plaintiff Sunham Home Fashions, LLC ("Plaintiff")

commenced an action in New York State Supreme Court, County of New York, Index No.

601135/08. A true and correct copy of the Summons and Complaint is annexed hereto as Exhibit

A.

2.    The Summons was prepared on April 14, 2008 and filed with the New York County

Clerk's office on April 16, 2008. It was subsequently received by Defendant on April 18, 2008.

Receipt of the Summons and Complaint was Defendant's first receipt of the initial pleading in this

action. Thus, this notice of Removal is well within the thirty day time limit set forth in 28 U.S.C.

§ 1446(b).

3.    This action is a civil action of which this Court has original jurisdiction under 28 U.S.C. § 1332, and is one which may be removed to this Court pursuant to 28 U.S.C. § 1441(b) in that it is a civil action between citizens of different states and the matter in controversy exceeds the sum of $75,000, exclusive of interest and costs.

4.    The state court where this action was originally filed is located in New York, New York, which is this judicial district as required by 28 U.S.C. § 1441(a).

5.    At the time this action was commenced, Plaintiff was, and still is, a New York corporation with its principal place of business in New York.

6.    At the time this action was commenced, Defendant was, and still is, a New Jersey corporation with its principal place of business in New Jersey.

7.    The complaint in this action seeks damages for breach of contract and reclamation in the amount of $1,506,517.24.

8.    This Notice is timely as it is being filed within 30 days of service and initial receipt by Defendant of the Summons and Complaint.

9.    Accordingly, the statutory requirements having been met, this action is properly removed to this Court.

10.    Promptly upon the filing of this Notice, Defendant will file a copy of this Notice with the Clerk of the State Court, and is giving written notice of this removal to Plaintiff.

**WHEREFORE**, Defendant respectfully requests that the aforementioned civil action commenced against it be removed to this Court for all future proceedings.

Dated:    New York, New York
          May 1, 2008

                                        REED SMITH LLP


                                        By: _C. D. Laffey_____
                                             Casey D. Laffey (CL-1483)
                                        599 Lexington Avenue, 28th Floor
                                        New York, New York 10022
                                        Tel. (212) 521-5400
                                        Fax. (212) 521-5450
                                        claffey@reedsmith.com

                                        Attorneys for Defendant
                                        Linens 'n Things, Inc.

TO:    Mr. Gilbert A. Lazarus, Esq.
       Lazarus & Lazarus, P.C.
       240 Madison Avenue, 8th Floor
       New York, New York 10016

# EXHIBIT A

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

————————————————————————X

SUNHAM HOME FASHIONS, LLC

                        Plaintiff,

        -against-

LINENS 'N THINGS,

                        Defendant.

————————————————————————X

Index No.: 601135/08

SUMMONS

> **RECEIVED**
> APR 18 2008
> **LEGAL DEPT.**

**TO THE ABOVE NAMED DEFENDANT:**

    **YOU ARE HEREBY SUMMONED** to answer the Complaint in this action and to serve a copy of your Answer, or, if the Complaint is not served with this Summons, to serve a Notice of Appearance, on the Plaintiff's Attorney(s) within 20 days after the service of this Summons, exclusive of the day of service (or within 30 days after the service is complete if this Summons is not personally delivered to you within the State of New York); and in case of your failure to appear or answer, judgment will be taken against you by default for the relief demanded in the Complaint.

Dated:    New York, New York
           April 14, 2008

Defendant's address:

LINENS 'N THINGS
6 Brighton Road
Clifton, New Jersey, 07015

LAZARUS & LAZARUS, P.C.
Attorneys for Plaintiff

By: _____
      Gilbert A. Lazarus (GL-1025)
      240 Madison Avenue, 8th Floor
      New York, New York 10016
      (212) 889-7400

> NEW YORK
> COUNTY CLERK'S OFFICE
>
> APR 16 2008
>
> NOT COMPARED
> WITH COPY FILED

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
————————————————————————X

SUNHAM HOME FASHIONS, LLC                     Index No.: 601135/08

                                    Plaintiff,

                                                        COMPLAINT

        -against-

LINENS 'N THINGS

                                    Defendant.
————————————————————————X

        Sunham Home Fashions, LLC ("Plaintiff" or "Sunham"), by its undersigned

counsel, Lazarus & Lazarus, P.C., complaining of Defendant, Linens 'N Things

("Defendant" or "Linens 'N Things"), as and for its Complaint, respectfully shows this

Court and alleges as follows:

### INTRODUCTION

        1.      That at all times hereinafter mentioned Plaintiff was and still is a

New York limited liability corporation with a place of business located at 308 Fifth

Avenue, New York, New York.

        2.      That, upon information and belief, at all times hereinafter mentioned,

Defendant was and still is a national retailer engaged in business as a seller of

housewares and home furnishings, with stores located throughout the United States,

including the State of New York.

### GENERAL BACKGROUND

        3.      From on or about January 21, 2008 to April 4, 2008 Plaintiff and

Defendant entered into various contracts for the sale and delivery of merchandise

having the agreed price and reasonable value of $1,506,517.24 (the "Contracts").
Attached hereto as Exhibit "A" is a schedule of the invoices for the merchandise sold to
Defendant under and pursuant to the Contracts.

4.    Defendant has breached the Contracts in that it has failed to pay for the
invoices set forth in Exhibit "A" which have, to date, matured.

5.    Of the $1,506,517.24, $692,012 is due to arrive in the United States on or
about April 14, 2008 through to April 28, 2008 (the "April 2008 Shipments"). Attached
hereto and collectively marked as Exhibit "B" are the invoices and shipping documents
for the April 2008 Shipments.

6.    Plaintiff has recently learned, upon information and belief, that Defendant
is insolvent and experiencing extreme financial difficulties that casts substantial doubt
on Defendant, to pay Plaintiff's bills.

7.    Upon information and belief, the Defendant's secured debt is so large that
Defendant's secured creditors might not recover their debt in full. If the Defendant's
secured debt is greater than its assets, Defendant's general unsecured creditors,
including Plaintiff, will receive no return on account of their claims.

8.    To protect its legal interest in the April 2008 Shipments, Sunham served,
in accordance with § 2-702 of the Uniform Commercial Code, a reclamation notice
("Reclamation Notice") a copy of which is attached as Exhibit "C".

9.    Upon information and belief, in view of Defendant's current dire financial
condition, Defendant will be unable to pay for any of the invoices on Exhibit "A" as they
mature.

## FIRST CAUSE OF ACTION

10.    Plaintiff repeats, reiterates and realleges each and every allegation contained in those paragraphs of the Complaint herein marked and numbered 1 through 9 in the same manner and with the same force and effect as if hereinafter set forth at length.

11.    Defendant has repudiated its Contracts with Plaintiff, and has indicated by its conduct to Plaintiff that it does not intend to pay the amounts due Plaintiff in accordance with Exhibit A hereto.

12.    By the reason of the foregoing, Plaintiff is entitled to a judgment against Linens 'N Things in the amount of $1,506,517.24, together with interest.

## SECOND CAUSE OF ACTION

13.    Plaintiff repeats, reiterates and realleges each and every allegation contained in those paragraphs of the Complaint herein marked and numbered 1 through 12 in the same manner and with the same force and effect as if hereinafter set forth at length.

14.    Under the applicable statute, and case-law thereunder, Plaintiff holds, maintains, and has asserted, a valid claim for reclamation for the April 2008 Shipments.

15.    As such, Plaintiff is entitled to reclaim the merchandise represented by the April 2008 Shipments or, alternatively, the value of the same.

WHEREFORE Plaintiff, SUNHAM HOME FASHIONS, LLC, respectfully demands judgment against the Defendant, as follows:

A.    On the First Cause of Action, the sum of $1,506,517.24, together with interest.

B.    On the Second Cause of Action, a judgment authorizing Plaintiff to

reclaim the merchandise represented by the April 2008 Shipments or, alternatively, the value of the same.

C.  Such other and further relief as this Court deems just and proper, including, but not limited to, the costs and disbursements incurred by Plaintiff.

Respectfully submitted this 14th day of April, 2008.

LAZARUS & LAZARUS, P.C.

By: _____
Gilbert A. Lazarus, [GAL-1025]
Attorneys for the Plaintiff
Sunham Home Fashions, LLC
240 Madison Avenue, 8th Flr.
New York, NY, 10016
(212) 889-7400

**SUNHAM HOME FASHIONS LLC**
**LINENS 'N THINGS INVOICES at Sunham risk as of 4/7/08**

| Name | Invoice Date | Due Date | PO # | Document No. | Balance Due |
|------|------|------|------|------|------|
| LINENS'N THINGS | 1/21/2008 | 3/21/2008 | N001193319 | I08-004226 | 217.84 |
| LINENS'N THINGS | 1/21/2008 | 3/21/2008 | R001194018 | I08-004227 | 1,432.76 |
| LINENS'N THINGS | 1/21/2008 | 3/21/2008 | R001194021 | I08-004228 | 12,256.86 |
| LINENS'N THINGS | 1/21/2008 | 3/21/2008 | S001208450 | I08-004229 | 0.01 |
| LINENS'N THINGS | 1/21/2008 | 3/21/2008 | R001194022 | I08-004230 | 4,831.26 |
| LINENS'N THINGS | 1/21/2008 | 3/21/2008 | R001194023 | I08-004231 | 1,474.90 |
| LINENS'N THINGS | 1/21/2008 | 3/21/2008 | N001193319 | I08-004232 | 49.56 |
| LINENS'N THINGS | 2/7/2008 | 4/7/2008 | N001201487 | I08-009092 | 366.87 |
| LINENS'N THINGS | 2/7/2008 | 4/7/2008 | N001202105 | I08-009093 | 787.65 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001164619 | I08-010235 | 7,276.80 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001171074 | I08-010236 | 720.00 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | N001193266 | I08-010237 | 554.94 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | N001193287 | I08-010238 | 120.00 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | N001201441 | I08-010239 | 859.44 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | N001221913 | I08-010240 | 169.50 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001164615 | I08-010241 | 32,167.26 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001168092 | I08-010242 | 3,360.00 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | N001202057 | I08-010243 | 2,503.10 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001202756 | I08-010244 | 4.48 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | N001202105 | I08-010245 | 65.08 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001164616 | I08-010246 | 12,353.76 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001168093 | I08-010247 | 1,740.00 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001202757 | I08-010248 | 2.36 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001164617 | I08-010249 | 18,718.20 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001168094 | I08-010250 | 1,890.00 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001202758 | I08-010251 | 1.40 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001164614 | I08-010252 | 15,785.36 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001168091 | I08-010253 | 1,500.00 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001202755 | I08-010254 | 1.52 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001164613 | I08-010255 | 11,800.12 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001168090 | I08-010256 | 1,140.00 |
| LINENS'N THINGS | 2/8/2008 | 4/8/2008 | R001202754 | I08-010257 | 1.34 |
| LINENS'N THINGS | 2/22/2008 | 4/22/2008 | R001164615 | I08-016099 | 1,122.64 |
| LINENS'N THINGS | 2/22/2008 | 4/22/2008 | N001229901 | I08-016102 | 601.50 |
| LINENS'N THINGS | 2/22/2008 | 4/22/2008 | N001229939 | I08-016103 | 250.52 |
| LINENS'N THINGS | 2/22/2008 | 4/22/2008 | N001230517 | I08-016104 | 460.50 |
| LINENS'N THINGS | 2/22/2008 | 4/22/2008 | N001230550 | I08-016105 | 250.52 |
| LINENS'N THINGS | 2/22/2008 | 4/22/2008 | N001229793 | I08-016108 | 163.52 |
| LINENS'N THINGS | 2/25/2008 | 4/25/2008 | N001230397 | I08-016394 | 205.66 |
| LINENS'N THINGS | 2/27/2008 | 4/27/2008 | N001229939 | I08-017443 | 0.01 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001204246 | I08-018228 | 13,390.94 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001220666 | I08-018229 | 4,223.68 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001213350 | I08-018332 | 31,621.10 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001204246 | I08-018384 | 555.52 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001220666 | I08-018385 | 367.76 |

**SUNHAM HOME FASHIONS LLC**
**LINENS 'N THINGS INVOICES at Sunham risk as of 4/7/08**

| Name | Invoice Date | Due Date | PO # | Document No. | Balance Due |
|------|-------------|----------|------|--------------|-------------|
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001241896 | I08-024370 | 1,542.20 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001241897 | I08-024372 | 4,955.34 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001241593 | I08-024374 | 3,044.88 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001241898 | I08-024376 | 12,072.58 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001241899 | I08-024378 | 7,341.16 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | N001227495 | I08-024379 | 2,503.10 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | N001227545 | I08-024380 | 49.56 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001241900 | I08-024382 | 2,286.00 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001217158 | I08-024383 | 1,024.50 |
| LINENS'N THINGS | 3/14/2008 | 5/12/2008 | N001227545 | I08-024398 | 65.09 |
| LINENS'N THINGS | 3/21/2008 | 5/20/2008 | R001247161 | I08-025319 | 1,195.50 |
| LINENS'N THINGS | 3/21/2008 | 5/20/2008 | R001247162 | I08-025320 | 1,011.00 |
| LINENS'N THINGS | 3/20/2008 | 5/19/2008 | R001247188 | I08-025321 | 1,881.82 |
| LINENS'N THINGS | 3/21/2008 | 5/20/2008 | R001247163 | I08-025322 | 7,767.00 |
| LINENS'N THINGS | 3/20/2008 | 5/19/2008 | R001247164 | I08-025323 | 3,674.94 |
| LINENS'N THINGS | 3/21/2008 | 5/20/2008 | R001247165 | I08-025324 | 1,919.48 |
| LINENS'N THINGS | 3/28/2008 | 5/25/2008 | SAMPLE | I08-025408 | 30.00 |
| LINENS'N THINGS | 3/19/2008 | 5/24/2008 | S001247765 | I08-026501 | 0.01 |
| LINENS'N THINGS | 3/23/2008 | 5/18/2008 | I001191433 | I08-027562 | 78,118.00 |
| LINENS'N THINGS | 3/28/2008 | 5/22/2008 | I001191445 | I08-027563 | 58,670.40 |
| LINENS'N THINGS | 3/19/2008 | 5/27/2008 | I001191429 | I08-027564 | 69,874.00 |
| LINENS'N THINGS | 3/18/2008 | 5/18/2008 | I001191430 | I08-027565 | 90,332.00 |
| LINENS'N THINGS | 3/29/2008 | 5/18/2008 | I001191431 | I08-027566 | 252,057.20 |
| LINENS'N THINGS | 3/29/2008 | 5/28/2008 | I001191432 | I08-027567 | 146,161.20 |
| LINENS'N THINGS | 4/3/2008 | 6/2/2008 | R001254299 | I08-027575 | 3,183.06 |
| LINENS'N THINGS | 4/3/2008 | 6/2/2008 | R001254300 | I08-027576 | 1,744.50 |
| LINENS'N THINGS | 4/3/2008 | 6/2/2008 | R001254301 | I08-027577 | 7,112.84 |
| LINENS'N THINGS | 4/3/2008 | 6/2/2008 | R001254302 | I08-027578 | 2,929.28 |
| LINENS'N THINGS | 4/4/2008 | 6/2/2008 | R001254303 | I08-027579 | 2,164.50 |
| LINENS'N THINGS | 4/3/2008 | 6/3/2008 | R001254396 | I08-027580 | 667.56 |
| LINENS'N THINGS | 4/3/2008 | 6/2/2008 | R001254480 | I08-027581 | 99.12 |
| LINENS'N THINGS | 4/3/2008 | 6/2/2008 | S001254927 | I08-027582 | 0.01 |
| LINENS'N THINGS | 4/3/2008 | 6/2/2008 | S001254926 | I08-027583 | 0.01 |
| | | | | | 952,604.08 |

SUNHAM HOME FASHIONS LLC
LINENS 'N THINGS INVOICES at CIT risk as of 4/7/08

| Name | Invoice Date | Due Date | PO # | Document No. | Balance Due |
|------|-------------|----------|------|--------------|-------------|
| LINENS'N THINGS | 2/22/2008 | 4/22/2008 | N001214667 | I08-016100 | 1,081.10 |
| LINENS'N THINGS | 2/22/2008 | 4/22/2008 | N001215195 | I08-016101 | 1,562.60 |
| LINENS'N THINGS | 2/22/2008 | 4/22/2008 | N001210178 | I08-016105 | 2,503.10 |
| LINENS'N THINGS | 2/22/2008 | 4/22/2008 | N001210228 | I08-016107 | 119.54 |
| LINENS'N THINGS | 2/25/2008 | 4/25/2008 | N001210835 | I08-016392 | 2,503.10 |
| LINENS'N THINGS | 2/25/2008 | 4/25/2008 | N001210885 | I08-016393 | 203.82 |
| LINENS'N THINGS | 2/25/2008 | 4/25/2008 | N001204737 | I08-016395 | 2,503.10 |
| LINENS'N THINGS | 2/25/2008 | 4/25/2008 | N001204787 | I08-016396 | 421.66 |
| LINENS'N THINGS | 2/27/2008 | 4/27/2008 | N001204787 | I08-017439 | 0.01 |
| LINENS'N THINGS | 2/27/2008 | 4/27/2008 | N001210228 | I08-017440 | 0.01 |
| LINENS'N THINGS | 2/27/2008 | 4/27/2008 | N001210885 | I08-017441 | 0.01 |
| LINENS'N THINGS | 2/27/2008 | 4/27/2008 | N001215243 | I08-017442 | 0.01 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001229607 | I08-018230 | 6,952.20 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001234215 | I08-018231 | 1,308.44 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001213347 | I08-018326 | 16,240.52 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001220687 | I08-018327 | 4,166.70 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001233176 | I08-018328 | 1,813.48 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001213346 | I08-018329 | 18,984.00 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001220688 | I08-018330 | 4,708.90 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001233177 | I08-018331 | 2,122.54 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001220690 | I08-018333 | 10,010.84 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001233179 | I08-018334 | 5,864.34 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001213351 | I08-018335 | 16,856.56 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001220691 | I08-018336 | 4,753.84 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001233180 | I08-018337 | 793.10 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001220689 | I08-018338 | 12,899.84 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001233178 | I08-018339 | 5,703.60 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001179614 | I08-018340 | 6,080.00 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001233130 | I08-018341 | 8,191.50 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001220687 | I08-018342 | 976.20 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001179615 | I08-018378 | 5,910.00 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001233131 | I08-018379 | 16,019.50 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001213348 | I08-018380 | 162.70 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001220688 | I08-018381 | 943.66 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001179619 | I08-018382 | 2,520.00 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001234186 | I08-018383 | 4,389.50 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001229607 | I08-018386 | 553.18 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001179616 | I08-018387 | 17,310.00 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001233132 | I08-018388 | 31,509.00 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001220689 | I08-018389 | 4,196.22 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001233132 | I08-018390 | 3,963.00 |
| LINENS'N THINGS | 2/28/2008 | 4/28/2008 | R001233178 | I08-018391 | 3,053.72 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001179617 | I08-018392 | 10,470.00 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001233133 | I08-018393 | 14,784.00 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001220690 | I08-018394 | 2,473.04 |

**SUNHAM HOME FASHIONS LLC**
**LINENS 'N THINGS INVOICES at CIT risk as of 4/7/08**

| Name | Invoice Date | Due Date | PO # | Document No. | Balance Due |
|---|---|---|---|---|---|
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001179618 | I08-018395 | 5,310.00 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001233134 | I08-018396 | 4,993.50 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001220691 | I08-018397 | 1,171.44 |
| LINENS'N THINGS | 2/29/2008 | 4/29/2008 | R001233180 | I08-018398 | 455.56 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227252 | I08-021933 | 4,370.10 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | N001239623 | I08-021934 | 84.28 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001213349 | I08-021935 | 9,195.62 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227251 | I08-021936 | 7,585.20 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227249 | I08-021937 | 1,670.62 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227250 | I08-021938 | 6,087.06 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227253 | I08-021939 | 6,022.38 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227247 | I08-021940 | 1,636.90 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001239024 | I08-021941 | 802.62 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001204246 | I08-021942 | 1,561.92 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001220666 | I08-021943 | 1,561.92 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001239010 | I08-021944 | 3,094.48 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001239019 | I08-021945 | 1,890.00 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227247 | I08-021946 | 4,041.30 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001239024 | I08-021947 | 49.56 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001238820 | I08-021948 | 5,475.00 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227250 | I08-021949 | 3,566.62 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001213349 | I08-021950 | 53,859.16 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227251 | I08-021951 | 12,077.10 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001238821 | I08-021952 | 14,143.50 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227251 | I08-021953 | 9,070.84 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001213350 | I08-021954 | 8,838.00 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001238822 | I08-021955 | 6,829.50 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | N001239623 | I08-021956 | 79.24 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227252 | I08-021957 | 10,455.14 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001179618 | I08-021958 | 990.00 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001213351 | I08-021959 | 162.70 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001238823 | I08-021960 | 3,252.00 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227253 | I08-021961 | 3,002.68 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001238819 | I08-021962 | 1,770.00 |
| LINENS'N THINGS | 3/7/2008 | 5/6/2008 | R001227249 | I08-021963 | 4,656.36 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001229379 | I08-024369 | 10,806.41 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001229380 | I08-024371 | 14,493.61 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001229590 | I08-024373 | 737.17 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001229381 | I08-024375 | 39,189.22 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001229382 | I08-024377 | 20,584.88 |
| LINENS'N THINGS | 3/14/2008 | 5/13/2008 | R001229383 | I08-024381 | 12,988.39 |
| | | | | | 553,913.16 |

**Exhibit B**

Page: 1

**INVOICE**

## Sunham Home Fashions, LLC

Duns # 78-287-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY 10001
(212) 695-1218

**Please Remit To:**
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

| | |
|---|---|
| Invoice # | I08-027562 |
| Invoice Date | 03/19/08 |
| Total Invoice Amount | $78118.00 |

Bill
To:  LINENS'N THINGS
     Eryn Barnhill # 5870
     6 BRIGHTON ROAD
     P.O.BOX 2637
     CLIFTON, NJ 07015

Ship
To:  LINENS'N THINGS
     2820 16TH STREET BLDG C
     NORTH BERGEN, NJ 07048

| | | | | |
|---|---|---|---|---|
| Customer ID | LI12 | SHF Order # | S07-166220 |
| Cust PO # | I001191433 | Terms | Net Sixty Days |
| Cust Dept # | 1 | Due Date | 05/18/08 |
| Cust Store # | 1080 | Ship Via | UPS SCS |
| | | Track/BOL # | LI12 |

| SHF Item # | Cust Item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 9353238 | 9353238 | Interiors 440 | QUEEN | 734737153905 | 280 | 280 | 23.90 | 6,692.00 |
| 9353338 | 9353338 | Interiors 440 | STD KING | 734737153912 | 120 | 120 | 26.20 | 3,144.00 |
| 9354238 | 9354238 | Interiors 440 | QUEEN | 734737153936 | 412 | 412 | 23.90 | 9,846.80 |
| 9354338 | 9354338 | Interiors 440 | STD KING | 734737153943 | 168 | 168 | 26.20 | 4,401.60 |
| 9355238 | 9355238 | Interiors 440 | QUEEN | 734737153967 | 412 | 412 | 23.90 | 9,846.80 |
| 9365338 | 9365338 | Interiors 440 | STD KING | 734737153974 | 168 | 168 | 26.20 | 4,401.60 |
| 9356238 | 9356238 | Interiors 440 | QUEEN | 734737153998 | 252 | 252 | 23.90 | 6,022.80 |
| 9356338 | 9356338 | Interiors 440 | STD KING | 734737154001 | 120 | 120 | 26.20 | 3,144.00 |
| 9357238 | 9357238 | Interiors 440 | QUEEN | 734737154025 | 216 | 216 | 23.90 | 5,162.40 |
| 9357338 | 9357338 | Interiors 440 | STD KING | 734737154032 | 52 | 52 | 26.20 | 1,362.40 |
| 9358238 | 9358238 | Interiors 440 | QUEEN | 734737154056 | 216 | 216 | 23.90 | 5,162.40 |
| 9358338 | 9358338 | Interiors 440 | STD KING | 734737154063 | 52 | 52 | 26.20 | 1,362.40 |
| 9359238 | 9359238 | Interiors 440 | QUEEN | 734737154087 | 244 | 244 | 23.90 | 5,831.60 |
| 9359338 | 9359338 | Interiors 440 | STD KING | 734737154094 | 126 | 126 | 26.20 | 3,301.20 |
| 9360238 | 9360238 | Interiors 440 | QUEEN | 734737154117 | 228 | 228 | 23.90 | 5,449.20 |
| | | | | | | | | 75,131.20 |

Transferred to page 2........................................

**INVOICE**

Page: 2

## Sunham Home Fashions, LLC

Duns # 78-267-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY 10001
(212) 695-1218

Please Remit To:
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

| Invoice # | 108-027562 |
|---|---|
| Invoice Date | 03/19/08 |
| Total Invoice Amount | -$78118.00 |

Bill
To:  LINENS'N THINGS
     Eryn Barnhill # 5870
     6 BRIGHTON ROAD
     P.O.BOX 2637
     CLIFTON, NJ 07015

Ship
To:  LINENS'N THINGS
     2820 16TH STREET BLDG C
     NORTH BERGEN, NJ 07048

| | |
|---|---|
| Customer ID | LI12 |
| Cust PO # | I001191433 |
| Cust Dept # | 1 |
| Cust Store # | 1080 |

| | |
|---|---|
| SHF Order # | S07-166220 |
| Terms | Net Sixty Days |
| Due Date | 05/18/08 |
| Ship Via | UPS SCS |
| Track/BOL # | LI12 |

| SHF Item # | Cust Item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 75,131.20 |
| Transferred from page 1.............................. | | | STD KING | 734737154124 | 114 | 114 | 26.20 | 2,986.80 |
| 9360338 | 9360338 | Interiors 440 | | | | | | |

Total Units Shipped : 3,180

Total Packages : 1025

| | |
|---|---|
| Subtotal: | 78,118.00 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total Invoice : | 78,118.00 |

*Terms: As specifically set forth in our invoice. Invoices unpaid after the due date shall accrue a two percent (2%) late charge calculated on the invoice amount.*
*Notice of defect, non-conformity and/or request for return authorization must be received in writing within thirty (30) days of delivery of the above merchandise. Failure to timely notify Sunham shall indicate acceptance by the purchaser.*

*Correspondence to: Sunham Home Fashions, LLC, 700 Central Avenue, New Providence, NJ 07974*
*Tel (908) 363-1100    Fax (908) 363-1111    Website www.sunham.com*

**UPS Supply Chain Solutions**
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

| Forwarder's Cargo Receipt as of Tue Apr 01 16:55:57 GMT 2008 | |
|---|---|
| FCR Reference Number | Cargo Receipt Date |
| 7763481889 | 2008-03-19 |
| Contract ID(s) | Contract Reference(s) |
| 151651182 | 03/2008/005870/US |

| B U Y E R | Linens N'Things Inc<br>6 Brighton Road<br>Clifton, NJ, 07015<br>UNITED STATES | S E L L E R | Sunbeam Home Fashions LLC<br>301 Fifth Avenue<br>New York, NY, 10001<br>UNITED STATES | C O N S I G N E E | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES |
|---|---|---|---|---|---|
| C A R R I E R | CMA CGM THE FRENCH LINE | S H I P T O | STORE #01650<br>NRS Virtual Warehouse<br>Secaucus, NJ<br>UNITED STATES | | |

| Order Number | | Contract Reference | | Issue Date | |
|---|---|---|---|---|---|
| | 1001191433 | | 03/2008/005870/US | | 2008-03-31 |
| Invoice Number | | Incoterm 2000 | | | |
| | 1001191433 | | | FOB (FREE ON BOARD) | |

**Bill of Lading Details**

| Master Bill of Lading Number | |
|---|---|
| | CMDUIN1401737 |

**Shipment Tracking**

| (Air) Port of Loading | (Air) Port of Discharge | Actual Departure Date |
|---|---|---|
| MUNDRA, INDIA | NEW YORK, NEW YORK, UNITED STATES | 2008-03-29 |
| Estimated Arrival Date | Shipment Method | Vessel Name |
| 2008-04-14 | Ocean | CMA CGM EIFFEL |
| Voyage / Flight Number | IN433W | |

**Date Tracking**

| Cargo Receipt Date | Cargo Receipt Number | Dispatch Date |
|---|---|---|
| 2008-03-19 | 7763481889 | 2008-03-21 |

**Packing Details**

| Outer Packing Method | Number of Packing Units | Shipment Gross Weight |
|---|---|---|
| CARTON | 1025 | 9431 KILOGRAMS |
| Shipment Gross Volume | Shipment Gross Volume Weight | |
| 32.613 CUBIC METERS | | |

**Container Details**

| Container Number | Seal Number | Container Size | Container Type |
|---|---|---|---|
| | | | |

**Fees**

| | Freight Payment Method is | |
|---|---|---|
| Freight Fee Description | Fee Amount | |

**Testament**

We hereby certify that all the necessary documents, including without limitation, authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation that are the responsibility of the exporter to procure pursuant to the relevant Incoterm referenced on the Purchase order, and the nature of the goods being shipped have been procured.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                                                    Powered by TradeCard

APR. 18. 2008  3:44PM    LINENS 'N THINGS                    NO. 738    P. 17

Page: 1

## INVOICE

**Sunham Home Fashions, LLC**
Duns # 78-267-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY 10001
(212) 695-1218

Please Remit To:
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

| | |
|---|---|
| Invoice # | I08-027563 |
| Invoice Date | 03/23/08 |
| Total Invoice Amount | $58670.40 |

Bill To: LINENS'N THINGS
Eryn Barnhill # 5870
6 BRIGHTON ROAD
P.O.BOX 2537
CLIFTON, NJ 07015

Ship To: LINENS'N THINGS
SHEPHERDSVILLE DC#969-CANADA
649 OMEGA PARKWAY
SHEPHERDSVILLE, KY 40165

| | | | | |
|---|---|---|---|---|
| Customer ID | LI12 | SHF Order # | S07-166222 |
| Cust PO # | I001191445 | Terms | Net Sixty Days |
| Cust Dept # | 1 | Due Date | 05/22/08 |
| Cust Store # | 969 | Ship Via | UPS SCS |
| | | Track/BOL # | LI12 |

| SHF Item # | Cust Item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 9353238 | 9353238 | Interiors 440 | QUEEN | 734737153905 | 240 | 240 | 23.90 | 5,736.00 |
| 9353338 | 9353338 | Interiors 440 | STD KING | 734737153912 | 100 | 100 | 26.20 | 2,620.00 |
| 9354238 | 9354238 | Interiors 440 | QUEEN | 734737153936 | 296 | 296 | 23.90 | 7,074.40 |
| 9354338 | 9354338 | Interiors 440 | STD KING | 734737153943 | 152 | 152 | 26.20 | 3,982.40 |
| 9355238 | 9355238 | Interiors 440 | QUEEN | 734737153967 | 296 | 296 | 23.90 | 7,074.40 |
| 9355338 | 9355338 | Interiors 440 | STD KING | 734737153974 | 144 | 144 | 26.20 | 3,772.80 |
| 9356238 | 9356238 | Interiors 440 | QUEEN | 734737153998 | 192 | 192 | 23.90 | 4,588.80 |
| 9356338 | 9356338 | Interiors 440 | STD KING | 734737154001 | 100 | 100 | 26.20 | 2,620.00 |
| 9357238 | 9357238 | Interiors 440 | QUEEN | 734737154025 | 144 | 144 | 23.90 | 3,441.60 |
| 9357338 | 9357338 | Interiors 440 | STD KING | 734737154032 | 48 | 48 | 26.20 | 1,257.60 |
| 9358238 | 9358238 | Interiors 440 | QUEEN | 734737154056 | 144 | 144 | 23.90 | 3,441.60 |
| 9358338 | 9358338 | Interiors 440 | STD KING | 734737154063 | 48 | 48 | 26.20 | 1,257.60 |
| 9359238 | 9359238 | Interiors 440 | QUEEN | 734737154087 | 192 | 192 | 23.90 | 4,588.80 |
| 9359338 | 9359338 | Interiors 440 | STD KING | 734737154094 | 96 | 96 | 26.20 | 2,515.20 |
| 9360238 | 9360238 | Interiors 440 | QUEEN | 734737154117 | 144 | 144 | 23.90 | 3,441.60 |
| | | | | | | | | 57,412.80 |

Transferred to page 2.......................................

## INVOICE

Page: 2

**Sunham Home Fashions, LLC**

Duns # 78-267-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY 10001
(212) 695-1218

Please Remit To:
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

| | |
|---|---|
| Invoice # | I08-027563 |
| Invoice Date | 03/23/08 |
| Total Invoice Amount | $58670.40 |

Bill
To:  LINENS'N THINGS
Eryn Barnhill # 5870
6 BRIGHTON ROAD
P.O.BOX 2637
CLIFTON, NJ 07015

Ship
To:  LINENS'N THINGS
SHEPHERDSVILLE DC#969-CANADA
649 OMEGA PARKWAY
SHEPHERDSVILLE, KY 40165

| | | | | |
|---|---|---|---|---|
| Customer ID | LI12 | SHF Order # | S07-166222 |
| Cust PO # | I001191445 | Terms | Net Sixty Days |
| Cust Dept # | 1 | Due Date | 05/22/08 |
| Cust Store # | 969 | Ship Via | UPS SCS |
| | | Track/BOL # | LI12 |

| SHF Item # | Cust Item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| Transferred from page 1........................ | | | | | | | | 57,412.80 |
| 9360338 | 9360338 | Interiors 440 | STD KING | 734737154124 | 48 | 48 | 26.20 | 1,257.60 |

| | | | |
|---|---|---|---|
| Total Units Shipped : | 2,384 | Subtotal: | 58,670.40 |
| | | Invoice Discount: | 0.00 |
| | | Tax: | 0.00 |
| Total Packages : | 780 | Total Invoice : | 58,670.40 |

*Terms: As specifically set forth in our invoice. Invoices unpaid after the due date shall accrue a two percent (2%) late charge calculated on the invoice amount.*
*Notice of defect, non-conformity and/or request for return authorization must be received in writing within thirty (30) days of delivery of the above merchandise. Failure to timely notify Sunham shall indicate acceptance by the purchaser.*

*Correspondence to: Sunham Home Fashions, LLC, 700 Central Avenue, New Providence, NJ 07974*
*Tel (908) 363-1100    Fax (908) 363-1111  . Website www.sunham.com*

**UPS Supply Chain Solutions**
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

| Forwarder's Cargo Receipt as of Mon Apr 07 19:38:49 GMT 2008 | |
|---|---|
| FCR/Reference Number | Cargo Receipt Data |
| Contract ID(s)<br>151651382 | Contract Reference(s)<br>02/2008/005570/00969 |

| | | |
|---|---|---|
| **B**<br>**U**<br>**Y**<br>**E**<br>**R** | Linens N'Things Inc<br>6 Brighton Road<br>Clifton, NJ, 07015<br>UNITED STATES<br>Contact: Christine Lee<br>Department 001<br>Region: Canada | **S**<br>**E**<br>**L**<br>**L**<br>**E**<br>**R** | Sunham Home Fashions LLC<br>308 Fifth Avenue<br>New York, NY, 10001<br>UNITED STATES<br>Contact: Carol Bilas<br>Department: AR | **O**<br>**N**<br>**I**<br>**X** | Linens N'Things Canada, Inc.<br>11 Waxmill Lake Court<br>Halifax, NS, B3S0A2<br>CANADA |
| **N**<br>**O**<br>**T**<br>**I**<br>**F**<br>**Y** | Shipments routed to Toronto, Ontario<br>UPS Supply Chain Solutions<br>6555 Airport Road<br>Mississauga, ON, L4V 1V8<br>CANADA | **N**<br>**O**<br>**T**<br>**I**<br>**F**<br>**Y** | Shipments routed to Vancouver, British<br>Columbia<br>UPS Supply Chain Solutions<br>7461 Nelson Road<br>Richmond, BC, V6W 1L7<br>CANADA | **S**<br>**H**<br>**I**<br>**P** | Store #00969<br>Canadian Store<br>Canada, BC<br>CANADA |

| Order Number | | Contract Reference | | Issue Date | |
|---|---|---|---|---|---|
| 1001191445 | | 02/2008/005570/00969 | | | 2008-04-04 |
| Invoice Number | | Incoterm 2000 | | | |
| 1001191445 | | | FOB (FREE ON BOARD) | | |

| Shipment Tracking | | | | |
|---|---|---|---|---|
| (Air) Port of Loading | | Shipment Method | | |
| ANY PORT, INDIA | | | Ocean | |

| Date Tracking | |
|---|---|
| Dispatch Date | |
| | 2008-03-25 |

| Packing Details | | | | | |
|---|---|---|---|---|---|
| Outer Packing Method | | Number of Packing Units | | Shipment Gross Weight | |
| CARTON | | 780 | | 7088.80 KILOGRAMS | |
| Shipment Gross Volume | | Shipment Gross Volume Weight | | | |
| 24.531 CUBIC METERS | | | | | |

| Fees | Freight Payment Method is Collect | |
|---|---|---|
| Freight Fee Description | Fee Amount | |

Testament

of the exporter to procure pursuant to the relevant Incoterm referenced on the Purchase order, and the nature of the goods being shipped have been procured.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                                                    Powered by TradeCard

# INVOICE

Page: 1

**Sunham Home Fashions, LLC**

Duns # 78-267-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY 10001
(212) 695-1216

Please Remit To:
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

| | |
|---|---|
| Invoice # | I08-027557 |
| Invoice Date | 03/29/08 |
| Total Invoice Amount | $146161.20 |

Bill
To: LINENS'N THINGS
Eryn Barnhill # 5870
6 BRIGHTON ROAD
P.O.BOX 2537
CLIFTON, NJ 07015

Ship
To: LINENS'N THINGS
c/o NRT DC#1070
1620 WILMINGTON AVENUE
COMPTON, CA 90220

| | |
|---|---|
| Customer ID | LI12 |
| Cust PO # | I001191432 |
| Cust Dept # | 1 |
| Cust Store # | 1070 |

| | |
|---|---|
| SHF Order # | S07-166219 |
| Terms | Net Sixty Days |
| Due Date | 05/28/08 |
| Ship Via | UPS SCS |
| Track/BOL # | LI12 |

| SHF Item # | Cust Item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 9353238 | 9353238 | Interiors 440 | QUEEN | 734737153905 | 420 | 420 | 23.90 | 10,038.00 |
| 9353338 | 9353338 | Interiros 440 | STD KING | 734737153912 | 176 | 176 | 26.20 | 4,611.20 |
| 9353438 | 9353438 | Interiros 440 | CAL KING | 734737153929 | 226 | 226 | 26.20 | 5,921.20 |
| 9354238 | 9354238 | Interiors 440 | QUEEN | 734737153936 | 560 | 560 | 23.90 | 13,384.00 |
| 9354338 | 9354338 | Interiors 440 | STD KING | 734737153943 | 248 | 248 | 26.20 | 6,497.60 |
| 9354438 | 9354438 | Interiors 440 | CAL KING | 734737153950 | 230 | 230 | 26.20 | 6,026.00 |
| 9355238 | 9355238 | Interiors 440 | QUEEN | 734737153967 | 560 | 560 | 23.90 | 13,384.00 |
| 9355338 | 9355338 | Interiors 440 | STD KING | 734737153974 | 248 | 248 | 26.20 | 6,497.60 |
| 9355438 | 9355438 | Interiors 440 | CAL KING | 734737153981 | 230 | 230 | 26.20 | 6,026.00 |
| 9356238 | 9356238 | Interiors 440 | QUEEN | 734737153998 | 348 | 348 | 23.90 | 8,317.20 |
| 9356338 | 9356338 | Interiors 440 | STD KING | 734737154001 | 176 | 176 | 26.20 | 4,611.20 |
| 9356438 | 9356438 | Interiors 440 | CAL KING | 734737154018 | 226 | 226 | 26.20 | 5,921.20 |
| 9357238 | 9357238 | Interiors 440 | QUEEN | 734737154025 | 276 | 276 | 23.90 | 6,596.40 |
| 9357338 | 9357338 | Interiors 440 | STD KING | 734737154032 | 86 | 86 | 26.20 | 2,253.20 |
| 9357438 | 9357438 | Interiors 440 | CAL KING | 734737154049 | 116 | 116 | 26.20 | 3,039.20 |
| | | | | | | | | 103,124.00 |

Transferred to page 2.........................

Page: 2

# INVOICE

## Sunham Home Fashions, LLC
Duns #78-267-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY 10001
(212) 695-1218

Please Remit To:
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

Invoice #          I08-027567
Invoice Date      03/29/08
Total Invoice Amount   $146161.20

Bill
To:  LINENS'N THINGS
     Eryn Barnhill # 5870
     6 BRIGHTON ROAD
     P.O.BOX 2637
     CLIFTON, NJ  07015

Ship
To:  LINENS'N THINGS
     c/o NRT DC#1070
     1620 WILMINGTON AVENUE
     COMPTON, CA  90220

Customer ID     LI12
Cust PO #       1001191432
Cust Dept #     1
Cust Store #    1070

SHF Order #     S07-166219
Terms           Net Sixty Days
Due Date        05/28/08
Ship Via        UPS SCS
Track/BOL #     LI12

| SHF Item # | Cust item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 103,124.00 |
| | Transferred from page 1 | | | | | | | 6,586.40 |
| 9358238 | 9358238 | Interiors 440 | QUEEN | 734737154056 | 276 | 276 | 23.90 | |
| 9358338 | 9358338 | Interiors 440 | STD KING | 734737154063 | 86 | 86 | 26.20 | 2,253.20 |
| 9358438 | 9358438 | Interiors 440 | CAL KING | 734737154070 | 116 | 116 | 26.20 | 3,039.20 |
| 9359238 | 9359238 | Interiors 440 | QUEEN | 734737154087 | 340 | 340 | 23.90 | 8,126.00 |
| 9359338 | 9359338 | Interiors 440 | STD KING | 734737154094 | 174 | 174 | 26.20 | 4,558.80 |
| 9359438 | 9359438 | Interiors 440 | CAL KING | 734737154100 | 172 | 172 | 26.20 | 4,506.40 |
| 9360238 | 9360238 | Interiors 440 | QUEEN | 734737154117 | 288 | 288 | 23.90 | 6,883.20 |
| 9360338 | 9360338 | Interiors 440 | STD KING | 734737154124 | 154 | 154 | 26.20 | 4,034.80 |
| 9360438 | 9360438 | Interiors 440 | CAL KING | 734737154131 | 116 | 116 | 26.20 | 3,039.20 |

Subtotal:    146,161.20

Total Units Shipped :    5,848

Invoice Discount    0.00
Tax    0.00

Total Packages :    2157

Total Invoice :    146,161.20

*Terms: As specifically set forth in our invoice. Invoices unpaid after the due date shall accrue a two percent (2%) late charge calculated on the invoice amount. Notice of defect, non-conformity and/or request for return authorization must be received in writing within thirty (30) days of delivery of the above merchandise. Failure to timely notify Sunham shall indicate acceptance by the purchaser.*

*Correspondence to: Sunham Home Fashions, LLC, 700 Central Avenue, New Providence, NJ 07974*
*Tel (908) 363-1100      Fax (908) 363-1111      Website www.sunham.com*

**UPS Supply Chain Solutions**
12360 Morris Road
Alpharetta, GA, 30005
UNITED STATES

Forwarder's Cargo Receipt as of Mon Apr 07 19:43:46 GMT 2008

| FCR/Reference Number | Cargo Receipt Date |
|---|---|
| Contract ID(s) | Contract Reference(s) |
| 151651152 | 03/2008/003870/US |

| Linens N Things Inc | Suntara Home Fashions LLC | LNT Merchandising Company, LLC |
|---|---|---|
| 6 Brighton Road | 305 Fifth Avenue | 6 BRIGHTON ROAD |
| Clifton, NJ, 07015 | New York, NY, 10001 | CLIFTON, NJ, 07015 |
| UNITED STATES | UNITED STATES | UNITED STATES |
| Contact: Christine Lee | Contact: Carol Biles | |
| Department 001 | Department AR | |
| Region: US | | |

| UPS Supply Chain Solutions | LINENS N THINGS INC. | Store #01070 |
|---|---|---|
| 2031 S. Centennial Ave Ste. 100 | 6 BRIGHTON ROAD | Linens N Things Compton Distribution Center c/o |
| Aiken, SC, 29803 | CLIFTON, NJ, 07705 | National Retail Transportation |
| UNITED STATES | UNITED STATES | Compton, CA, |
| | | UNITED STATES |

| Order Number | Contract Reference | Issue Date |
|---|---|---|
| 1001181432 | 03/2008/003870/US | 2008-04-04 |
| Invoice Number | Incoterm 2000 | |
| 1001191432 | | FOB (FREE ON BOARD) |

**Shipment Tracking**

| (Air) Port of Loading | Shipment Method |
|---|---|
| ANY PORT, INDIA | Ocean |

**Gate Tracking**

| Dispatch Date | |
|---|---|
| | 2008-03-25 |

**Packing Details**

| Outer Packing Method | Number of Packing Units | Shipment Gross Weight |
|---|---|---|
| CARTON | 2157 | 17772.90 KILOGRAMS |
| Shipment Gross Volume | Shipment Gross Volume Weight | |
| 61.55 CUBIC METERS | | |

| Fees | Freight Payment Method is Collect |
|---|---|
| Freight Fee Description | Fee Amount |

**Treatment**

of the exporter to procure pursuant to the relevant Incoterm referenced on the Purchase order, and the nature of the goods being shipped have been procured.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                                                             Powered by TradeCard

Page: 1

## INVOICE

**Sunham Home Fashions, LLC**
Duns # 78-267-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY 10001
(212) 695-1218

Please Remit To:
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

| | |
|---|---|
| Invoice # | I06-027666 |
| Invoice Date | 03/19/08 |
| Total Invoice Amount | $252057.20 |

Bill
To:   LINENS'N THINGS
      Eryn Barnhill # 5870
      6 BRIGHTON ROAD
      P.O.BOX 2637
      CLIFTON, NJ 07015

Ship
To:   LINENS'N THINGS
      SHEPHEDSVILLE DC#990
      649 OMEGA PARKWAY
      SHEPHERDSVILLE, KY 40165

| | |
|---|---|
| Customer ID | LI12 |
| Cust PO # | I001191431 |
| Cust Dept # | 1 |
| Cust Store # | 990 |

| | |
|---|---|
| SHF Order # | S07-166218 |
| Terms | Net Sixty Days |
| Due Date | 05/18/08 |
| Ship Via | UPS SCS |
| Track/BOL # | LI12 |

| SHF Item # | Cust Item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 9353238 | 9353238 | Interiors 440 | QUEEN | 734737153905 | 852 | 852 | 23.90 | 20,362.80 |
| 9353338 | 9353338 | Interiors 440 | STD KING | 734737153912 | 556 | 556 | 26.20 | 14,567.20 |
| 9353438 | 9353438 | Interiors 440 | CAL KING | 734737153929 | 18 | 18 | 26.20 | 471.60 |
| 9354238 | 9354238 | Interiors 440 | QUEEN | 734737153936 | 1,060 | 1,060 | 23.90 | 25,334.00 |
| 9354338 | 9354338 | Interiors 440 | STD KING | 734737153943 | 728 | 728 | 26.20 | 19,073.60 |
| 9354438 | 9354438 | Interiors 440 | CAL KING | 734737153950 | 18 | 18 | 26.20 | 471.60 |
| 9355238 | 9355238 | Interiors 440 | QUEEN | 734737153967 | 1,060 | 1,060 | 23.90 | 25,334.00 |
| 9355338 | 9355338 | Interiors 440 | STD KING | 734737153974 | 728 | 728 | 26.20 | 19,073.60 |
| 9355438 | 9355438 | Interiors 440 | CAL KING | 734737153981 | 18 | 18 | 26.20 | 471.60 |
| 9356238 | 9356238 | Interiors 440 | QUEEN | 734737153998 | 748 | 748 | 23.90 | 17,877.20 |
| 9356338 | 9356338 | Interiors 440 | STD KING | 734737154001 | 556 | 556 | 26.20 | 14,567.20 |
| 9356438 | 9356438 | Interiors 440 | CAL KING | 734737154018 | 18 | 18 | 26.20 | 471.60 |
| 9357238 | 9357238 | Interiors 440 | QUEEN | 734737154025 | 528 | 528 | 23.90 | 12,619.20 |
| 9357338 | 9357338 | Interiors 440 | STD KING | 734737154032 | 276 | 276 | 26.20 | 7,231.20 |
| 9357438 | 9357438 | Interiors 440 | CAL KING | 734737154049 | 8 | 8 | 26.20 | 209.60 |

178,136.00

Transferred to page 2 --------------------------------

Page: 2

# INVOICE

**Sunham Home Fashions, LLC**

Duns # 78-267-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY 10001
(212) 695-1218

Please Remit To:
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

| | |
|---|---|
| Invoice # | I08-027586 |
| Invoice Date | 03/19/08 |
| Total Invoice Amount | $252057.20 |

Bill
To:  LINENS'N THINGS
     Eryn Barnhill # 5870
     6 BRIGHTON ROAD
     P.O.BOX 2837
     CLIFTON, NJ 07015

Ship
To:  LINENS'N THINGS
     SHEPHEDSVILLE DC#990
     649 OMEGA PARKWAY
     SHEPHERDSVILLE, KY 40165

| | | | |
|---|---|---|---|
| Customer ID | LI12 | SHF Order # | S07-166218 |
| Cust PO # | I001191431 | Terms | Net Sixty Days |
| Cust Dept # | 1 | Due Date | 05/18/08 |
| Cust Store # | 990 | Ship Via | UPS SCS |
| | | Track/BOL # | LI12 |

| SHF Item # | Cust Item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| Transferred from page 1 | | | | | | | | 178,136.00 |
| 9358238 | 9358238 | Interiors 440 | QUEEN | 734737154056 | 528 | 528 | 23.90 | 12,619.20 |
| 9358338 | 9358338 | Interiors 440 | STD KING | 734737154063 | 276 | 276 | 26.20 | 7,231.20 |
| 9358438 | 9358438 | Interiors 440 | CAL KING | 734737154070 | 8 | 8 | 26.20 | 209.60 |
| 9359238 | 9359238 | Interiors 440 | QUEEN | 734737154087 | 716 | 716 | 23.90 | 17,112.40 |
| 9359338 | 9359338 | Interiors 440 | STD KING | 734737154094 | 420 | 420 | 26.20 | 11,004.00 |
| 9359438 | 9359438 | Interiors 440 | CAL KING | 734737154100 | 12 | 12 | 26.20 | 314.40 |
| 9360238 | 9360238 | Interiors 440 | QUEEN | 734737154117 | 608 | 608 | 23.90 | 14,531.20 |
| 9360338 | 9360338 | Interiors 440 | STD KING | 734737154124 | 408 | 408 | 26.20 | 10,689.60 |
| 9360438 | 9360438 | Interiors 440 | CAL KING | 734737154131 | 8 | 8 | 26.20 | 209.60 |

| | | |
|---|---|---|
| | Subtotal: | 252,057.20 |
| Total Units Shipped : 10,156 | Invoice Discount: | 0.00 |
| | Tax: | 0.00 |
| Total Packages : 3553 | Total Invoice : | 252,057.20 |

*Terms: As specifically set forth in our invoice. Invoices unpaid after the due date shall accrue a two percent (2%) late charge calculated on the invoice amount.*
*Notice of defect, non-conformity and/or request for return authorization must be received in writing within thirty (30) days of delivery of the above merchandise. Failure to timely notify Sunham shall indicate acceptance by the purchaser.*

*Correspondence to: Sunham Home Fashions, LLC, 700 Central Avenue, New Providence, NJ 07974*
*Tel (908) 363-1100    Fax (908) 363-1111    Website www.sunham.com*

**UPS Supply Chain Solutions**
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

Forwarder's Cargo Receipt as of Tue Apr 01 16:56:32 GMT 2008

| FCR/Reference Number | Cargo Receipt Data |
|---|---|
| 7765477170 | 2008-03-19 |
| Contract ID(s) | Contract Reference(s) |
| 151451162 | 03/2008/008870/US |

| BUYER | Linens 'N Things Inc<br>6 Brighton Road<br>Clifton, NJ, 07015<br>UNITED STATES | SELLER | Sunham Home Fashions LLC<br>308 Fifth Avenue<br>New York, NY, 10001<br>UNITED STATES | CONSIGNEE | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES |
|---|---|---|---|---|---|
| CARRIER | MAERSK-SEALAND | SHIP TO | STORE #04936<br>Shepherdsville Dist. Center<br>Shepherdsville, KY<br>UNITED STATES | | |

| Order Number | | Contract Reference | | Issue Date | |
|---|---|---|---|---|---|
| I001191431 | | 03/2008/008870/US | | | 2008-03-31 |
| Invoice Number | | Incoterm 2000 | | FOB (FREE ON BOARD) | |
| I001191431 | | | | | |

**Bill of Lading Details**

| Master Bill of Lading Number | MAEU856182054 |
|---|---|

**Shipment Tracking**

| (Air) Port of Loading | | (Air) Port of Discharge | | Actual Departure Date | |
|---|---|---|---|---|---|
| ANY PORT, INDIA | | NORFOLK, VIRGINIA, UNITED STATES | | | 2008-03-29 |
| Estimated Arrival Date | | Shipment Method | | Vessel Name | |
| 2008-04-23 | | Ocean | | | MAERSK IOWA |
| Voyage / Flight Number | | 0806 | | | |

**Date Tracking**

| Cargo Receipt Date | | Cargo Receipt Number | | Dispatch Date | |
|---|---|---|---|---|---|
| 2008-03-19 | | 7765477170 | | | 2008-03-23 |

**Packing Details**

| Outer Packing Method | | Number of Packing Units | | Shipment Gross Weight | |
|---|---|---|---|---|---|
| CARTON | | 3553 | | | 30567 KILOGRAMS |
| Shipment Gross Volume | | Shipment Gross Volume Weight | | | |
| 106.119 CUBIC METERS | | | | | |

**Container Details**

| Container Number | Seal Number | Container Size | Container Type |
|---|---|---|---|
| | | | |

**Fees    Freight Payment Method is**

| Freight Fee Description | Fee Amount | |
|---|---|---|
| | | |

**Testament**

We hereby certify that all the necessary documents, including without limitation, authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation that are the responsibility of the exporter to procure pursuant to the relevant incoterm referenced on the Purchase order, and the nature of the goods being shipped have been procured.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1

Powered by TradeCard

APR. 18. 2008  3:47PM    LINENS 'N THINGS    NO. 738    P. 26

Page: 1

# INVOICE

**Sunham Home Fashions, LLC**
Duns # 78-267-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY  10001
(212) 695-1218

Please Remit To:
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

Invoice #           I08-027565
Invoice Date        03/19/08
Total Invoice Amount  $90332.00

Bill
To:   LINENS'N THINGS
      Eryn Barnhill # 5870
      6 BRIGHTON ROAD
      P.O.BOX 2637
      CLIFTON, NJ  07015

Ship
To:   LINENS'N THINGS
      DISTRIBUTION CTR #950
      7500 BUSINESS PARK DRIVE
      GREENSBORO, NC  27409

Customer ID      LI12
Cust PO #        I001191430
Cust Dept #      1
Cust Store #     950

SHF Order #      S07-166217
Terms            Net Sixty Days
Due Date         06/18/08
Ship Via         UPS SCS
Track/BOL #      LI12

| SHF Item # | Cust Item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 9353238 | 9353238 | Interiors 440 | QUEEN | 734737153905 | 296 | 296 | 23.90 | 7,074.40 |
| 9353338 | 9353338 | Interiors 440 | STD KING | 734737153912 | 218 | 218 | 26.20 | 5,711.60 |
| 9354238 | 9354238 | Interiors 440 | QUEEN | 734737153936 | 376 | 376 | 23.90 | 8,986.40 |
| 9354338 | 9354338 | Interiors 440 | STD KING | 734737153943 | 268 | 268 | 26.20 | 7,021.60 |
| 9355238 | 9355238 | Interiors 440 | QUEEN | 734737153967 | 376 | 376 | 23.90 | 8,986.40 |
| 9355338 | 9355338 | Interiors 440 | STD KING | 734737153974 | 268 | 268 | 26.20 | 7,021.60 |
| 9356238 | 9356238 | Interiors 440 | QUEEN | 734737153998 | 248 | 248 | 23.90 | 5,927.20 |
| 9356338 | 9356338 | Interiors 440 | STD KING | 734737154001 | 218 | 218 | 26.20 | 5,711.60 |
| 9357238 | 9357238 | Interiors 440 | QUEEN | 734737154025 | 204 | 204 | 23.90 | 4,875.60 |
| 9357338 | 9357338 | Interiors 440 | STD KING | 734737154032 | 110 | 110 | 26.20 | 2,882.00 |
| 9358238 | 9358238 | Interiors 440 | QUEEN | 734737154056 | 204 | 204 | 23.90 | 4,875.60 |
| 9358338 | 9358338 | Interiors 440 | STD KING | 734737154063 | 110 | 110 | 26.20 | 2,882.00 |
| 9359238 | 9359238 | Interiors 440 | QUEEN | 734737154087 | 232 | 232 | 23.90 | 5,544.80 |
| 9359338 | 9359338 | Interiors 440 | STD KING | 734737154094 | 152 | 152 | 26.20 | 3,982.40 |
| 9360238 | 9360238 | Interiors 440 | QUEEN | 734737154117 | 208 | 208 | 23.90 | 4,971.20 |
| | | | | | | | | 86,454.40 |

Transferred to page 2..............................

**INVOICE**

Page: 2

## Sunham Home Fashions, LLC

Duns # 78-267-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY 10001
(212) 695-1218

Please Remit To:
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

| | |
|---|---|
| Invoice # | 106-027565 |
| Invoice Date | 03/18/08 |
| Total Invoice Amount | $90332.00 |

Bill
To:  LINENS'N THINGS
Eryn Barnhill # 5870
6 BRIGHTON ROAD
P.O.BOX 2537
CLIFTON, NJ 07015

Ship
To:  LINENS'N THINGS
DISTRIBUTION CTR #950
7500 BUSINESS PARK DRIVE
GREENSBORO, NC 27409

| | |
|---|---|
| Customer ID | LI12 |
| Cust PO # | 1001191430 |
| Cust Dept # | 1 |
| Cust Store # | 950 |

| | |
|---|---|
| SHF Order # | S07-166217 |
| Terms | Net Sixty Days |
| Due Date | 05/18/08 |
| Ship Via | UPS SCS |
| Track/BOL # | LI12 |

| SHF Item # | Cust Item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| | | Transferred from page 1............................. | | | | | | 86,454.40 |
| 9360338 | 9360338 | Interiors 440 | STD KING | 734737154124 | 148 | 148 | 26.20 | 3,877.60 |

| | | |
|---|---|---|
| | Subtotal: | 90,332.00 |
| Total Units Shipped : | 3,636 | Invoice Discount : | 0.00 |
| | Tax: | 0.00 |
| Total Packages : | 1282 | Total Invoice : | 90,332.00 |

*Terms: As specifically set forth in our invoice. Invoices unpaid after the due date shall accrue a two
percent (2%) late charge calculated on the invoice amount.
Notice of defect, non-conformity and/or request for return authorization must be received in writing
within thirty (30) days of delivery of the above merchandise. Failure to timely notify Sunham shall
indicate acceptance by the purchaser.*

*Correspondence to: Sunham Home Fashions, LLC, 700 Central Avenue, New Providence, NJ 07974
Tel (908) 353-1100    Fax (908) 353-1111    Website www.sunham.com*

**UPS Supply Chain Solutions**
12880 Morris Road
Alpharetta, GA, 30005
UNITED STATES

| Forwarder's Cargo Receipt as of Tue Apr 01 16:54:25 GMT 2008 | |
|---|---|
| FCR Reference Number | Cargo Receipt Date |
| 7785450052 | 2008-03-19 |
| Contract ID(s) | Contract Reference(s) |
| 151831162 | 03/2008/005870/US |

| Linens N'Things Inc | Sunham Home Fashions LLC | LNT Merchandising Company, LLC |
|---|---|---|
| 6 Brighton Road | 305 Fifth Avenue | 6 BRIGHTON ROAD |
| Clifton, NJ, 07015 | New York, NY, 10001 | CLIFTON, NJ, 07013 |
| UNITED STATES | UNITED STATES | UNITED STATES |

| CMA CGM THE FRENCH LINE | STORE #50850 |
|---|---|
| | Greensboro Dist. Center |
| | Greensboro, NC |
| | UNITED STATES |

| Order Number | | Contract Reference | Issue Date | |
|---|---|---|---|---|
| | 1001191430 | 03/2008/005870/US | | 2008-03-31 |
| Invoice Number | | Incoterm 2000 | | |
| | 1001191430 | | FOB (FREE ON BOARD) | |

**Bill of Lading Details**

| Master Bill of Lading Number | |
|---|---|
| | CMDUIN1491746 |

**Shipment Tracking**

| (Air) Port of Loading | (Air) Port of Discharge | Actual Departure Date |
|---|---|---|
| MUNDRA, INDIA | NORFOLK, VIRGINIA, UNITED STATES | 2008-03-29 |
| Estimated Arrival Date | Shipment Method | Vessel Name |
| 2008-04-18 | Ocean | CMA CGM EIFFEL |
| Voyage / Flight Number | | |
| | 0N433W | |

**Date Tracking**

| Cargo Receipt Date | Cargo Receipt Number | Dispatch Date |
|---|---|---|
| 2008-03-19 | 7785490052 | 2008-03-21 |

**Packing Details**

| Outer Packing Method | Number of Packing Units | Shipment Gross Weight |
|---|---|---|
| CARTON | 1282 | 10989.4 KILOGRAMS |
| Shipment Gross Volume | Shipment Gross Volume Weight | |
| 33.082 CUBIC METERS | | |

**Container Details**

| Container Number | Seal Number | Container Size | Container Type |
|---|---|---|---|
| | | | |

**Fees** Freight Payment Method is

| Freight Fee Description | Fee Amount |
|---|---|
| | |

**Statement**

We hereby certify that all the necessary documents, including without limitation, authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation that are the responsibility of the exporter to procure pursuant to the relevant Incoterm referenced on the Purchase order, and the nature of the goods being shipped have been procured.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                    Powered by TradeCard

Page: 1

# INVOICE

**Sunham Home Fashions, LLC**
Duns # 78-267-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY 10001
(212) 695-1218

Please Remit To:
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

Invoice #        I08-027564
Invoice Date     03/28/08
Total Invoice Amount   $89674.00

Bill
To:   LINENS'N THINGS
      Eryn Barnhill # 5870
      6 BRIGHTON ROAD
      P.O.BOX 2637
      CLIFTON, NJ 07015

Ship
To:   LINENS'N THINGS
      LOGAN DC#930
      1109 COMMERCE BLVD
      SWEDESBORO, NJ 08085

Customer ID    LI12
Cust PO #      I001191429
Cust Dept #    1
Cust Store #   930

SHF Order #    S07-166216
Terms          Net Sixty Days
Due Date       05/27/08
Ship Via       UPS SCS
Track/BOL #    LI12

| SHF Item # | Cust Item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 9353238 | 9353238 | Interiors 440 | QUEEN | 734737153905 | 248 | 248 | 23.90 | 5,927.20 |
| 9353338 | 9353338 | Interiors 440 | STD KING | 734737153912 | 128 | 128 | 26.20 | 3,353.60 |
| 9354238 | 9354238 | Interiors 440 | QUEEN | 734737153936 | 340 | 340 | 23.90 | 8,126.00 |
| 9354338 | 9354338 | Interiors 440 | STD KING | 734737153943 | 178 | 178 | 26.20 | 4,663.60 |
| 9355238 | 9355238 | Interiors 440 | QUEEN | 734737153967 | 340 | 340 | 23.90 | 8,126.00 |
| 9355338 | 9355338 | Interiors 440 | STD KING | 734737153974 | 178 | 178 | 26.20 | 4,663.60 |
| 9356238 | 9356238 | Interiors 440 | QUEEN | 734737153998 | 220 | 220 | 23.90 | 5,258.00 |
| 9356338 | 9356338 | Interiors 440 | STD KING | 734737154001 | 128 | 128 | 26.20 | 3,353.60 |
| 9357238 | 9357238 | Interiors 440 | QUEEN | 734737154025 | 168 | 168 | 23.90 | 4,015.20 |
| 9357338 | 9357338 | Interiors 440 | STD KING | 734737154032 | 56 | 56 | 26.20 | 1,467.20 |
| 9358238 | 9358238 | Interiors 440 | QUEEN | 734737154056 | 168 | 168 | 23.90 | 4,015.20 |
| 9358338 | 9358338 | Interiors 440 | STD KING | 734737154063 | 56 | 56 | 26.20 | 1,467.20 |
| 9359238 | 9359238 | Interiors 440 | QUEEN | 734737154087 | 208 | 208 | 23.90 | 4,971.20 |
| 9359338 | 9359338 | Interiors 440 | STD KING | 734737154094 | 114 | 114 | 26.20 | 2,986.80 |
| 9360238 | 9360238 | Interiors 440 | QUEEN | 734737154117 | 184 | 184 | 23.90 | 4,397.60 |

Transferred to page 2.................................                                66,792.00

Page: 2

## INVOICE

**Sunham Home Fashions, LLC**

Duns # 78-267-7744

EXECUTIVE OFFICE AND SHOWROOM
308 Fifth Avenue
New York, NY 10001
(212) 695-1218

Please Remit To:
Sunham Home Fashions, LLC
P.O. Box 10050
Church Street Station
New York, N.Y. 10259

| Invoice # | I08-027564 |
| Invoice Date | 03/28/08 |
| Total Invoice Amount | $69,674.00 |

Bill
To:   LINENS'N THINGS
      Eryn Barnhill # 5870
      6 BRIGHTON ROAD
      P.O.BOX 2637
      CLIFTON, NJ 07015

Ship
To:   LINENS'N THINGS
      LOGAN DC#930
      1109 COMMERCE BLVD
      SWEDESBORO, NJ 08085

| | |
|---|---|
| Customer ID | LI12 |
| Cust PO # | I001191429 |
| Cust Dept # | 1 |
| Cust Store # | 930 |

| | |
|---|---|
| SHF Order # | S07-166216 |
| Terms | Net Sixty Days |
| Due Date | 05/27/08 |
| Ship Via | UPS SCS |
| Track/BOL # | LI12 |

| SHF Item # | Cust Item # | Description | Size | UPC # | Units Ordered | Units Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| Transferred from page 1 | | | | | | | | 66,792.00 |
| 9360338 | 9360338 | Interiors 440 | STD KING | 734737154124 | 110 | 110 | 26.20 | 2,882.00 |

| | | | |
|---|---|---|---|
| | | Subtotal: | 69,674.00 |
| Total Units Shipped : | 2,824 | Invoice Discount: | 0.00 |
| | | Tax: | 0.00 |
| Total Packages : | 943 | Total Invoice : | 69,674.00 |

*Terms: As specifically set forth in our invoice. Invoices unpaid after the due date shall accrue a two percent (2%) late charge calculated on the invoice amount.*
*Notice of defect, non-conformity and/or request for return authorization must be received in writing within thirty (30) days of delivery of the above merchandise. Failure to timely notify Sunham shall indicate acceptance by the purchaser.*

*Correspondence to: Sunham Home Fashions, LLC, 700 Central Avenue, New Providence, NJ 07974*
*Tel (908) 363-1100     Fax (908) 363-1111     Website www.sunham.com*

UPS Supply Chain Solutions
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

**Forwarder's Cargo Receipt as of Tue Apr 01 16:55:16 GMT 2008**

| FCR/Reference Number | Cargo Receipt Date |
|---|---|
| 7785482166 | 2008-03-28 |
| Contract ID(s) | Contract Reference(s) |
| 151661162 | 03/2008/005870/US |

| BUYER | LLeans N Things Inc<br>6 Brighton Road<br>Clifton, NJ, 07015<br>UNITED STATES | SELLER | Sunbam Home Fashions LLC<br>806 Fifth Avenue<br>New York, NY, 10001<br>UNITED STATES | CONSIGNEE | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES |
|---|---|---|---|---|---|
| CARRIER | CMA CGM THE FRENCH LINE | SHIP TO | STORE #00030<br>Swedesboro Dist. Center<br>Swedesboro, NJ<br>UNITED STATES | | |

| Order Number | | Contract Reference | | Issue Date | |
|---|---|---|---|---|---|
| | 1001191429 | | 03/2008/005870/US | | 2008-03-31 |
| Invoice Number | | Incoterm 2000 | | | |
| | I0011911429 | | | FOB (FREE ON BOARD) | |

**Bill of Lading Details**

| Master Bill of Lading Number | |
|---|---|
| | CMDUIN1401737 |

**Shipment Tracking**

| (Air) Port of Loading | (Air) Port of Discharge | Actual Departure Date |
|---|---|---|
| MUNDRA, INDIA | NEW YORK, NEW YORK, UNITED STATES | 2008-03-29 |
| Estimated Arrival Date | Shipment Method | Vessel Name |
| 2008-04-14 | Ocean | CMA CGM EIFFEL |
| Voyage / Flight Number | | |
| | IN433W | |

**Date Tracking**

| Cargo Receipt Date | Cargo Receipt Number | Dispatch Date |
|---|---|---|
| 2008-03-28 | 7785482166 | 2008-03-31 |

**Packing Details**

| Outer Packing Method | Number of Packing Units | Shipment Gross Weight |
|---|---|---|
| CARTON | 943 | 8427.6 KILOGRAMS |
| Shipment Gross Volume | Shipment Gross Volume Weight | |
| 29.193 CUBIC METERS | | |

**Container Details**

| Container Number | Seal Number | Container Size | Container Type |
|---|---|---|---|
| | | | |

| Fees | Freight Payment Method is |
|---|---|
| Freight Fee Description | Fee Amount |

**Testament**

We hereby certify that all the necessary documents, including without limitation, authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation that are the responsibility of the exporter to procure pursuant to the relevant Incoterm referenced on the Purchase order, and the nature of the goods being shipped have been procured.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1

Powered by TradeCard



UPS Supply Chain Solutions

**UPS SUPPLY CHAIN SOLUTIONS, INC.**
**FORWARDER'S CARGO RECEIPT**

OTI License No. 2787

| | |
|---|---|
| FORWARDING COMPANY NAME AND ADDRESS | 7763564136 |
| STRANDS TEXTILE MILLS PVT LTD | EXPORT REFERENCES |
| PLOT#270 271,SECTOR 4, KANDLA SPECIAL | DATE OF RECEIPT OF GOODS |
| ECONOMIC ZONE,GHANDHIDAM-370230,KUTCH | CUST PO # 1001191452 SHPR  29-MAR-2008 |
| GUJARAT,INDIA | |

CONSIGNEE (COMPLETE NAME AND ADDRESS) TO SHOW
LNT MERCHANDISING CO.LTD
6,BRIGHTON ROAD
CLIFFTON NJ 07015
U.S.A

NOTIFY PARTY (COMPLETE NAME AND ADDRESS)
UPS SUPPLY CHAIN SOLUTIONS
2031 SOUTH CENTENNIAL AVENUE AIKEN
SC 29803 ATTN:LISA SOLENBERGER

**THIS IS NOT A DOCUMENT OF TITLE.**
**UPS SUPPLY CHAIN SOLUTIONS, INC.**
Received by UPS SUPPLY CHAIN SOLUTIONS, INC.in external apparent good order and condition from Shipper the package(s) listed below on this to contain the goods hereinafter described. This receipt is not valid unless endorsed and signed by an authorized signatory of UPS SUPPLY CHAIN SOLUTIONS. Unless a high value is declared on the receipt and the extra charge paid, liability is limited to $0.50 per pound of goods lost or damaged. If GOODS governs upon the face of law by limitation, described in paragraph 2 on the reverse hereof, controls unless a higher value is declared.

Declared Value for
_____

**FIRST ORIGINAL**

| PRE-CARRIAGE BY | PLACE OF RECEIPT BY PRE-CARRIER |
| | NHAVA SHEVA |
| VESSEL/EXPORT CARRIER (VESSEL/VOY FLAG) | PORT OF LOADING |
| APL BEJDAH 0726 | NHAVA SHEVA |
| PORT OF DISCHARGE | PLACE OF DELIVERY | NUMBER OF ORIGINALS |
| LOS ANGELES | LOS ANGELES | 3/THREE |

PARTICULARS FURNISHED BY SHIPPER

| MRKS. & NOS/CONTAINER NOS. | NO. OF PKGS. | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| CTRNO: MOBU0737659- SEALCODE1: MSL045524 MARKS & NO: NET WT(KGS) GROSS WT.(KGS) VOLUME MADE IN INDIA CY/CY | | 40' HIGH CUBE CONTAINER 2157 CARTONS SAID TO CONTAIN PROCESSED COTTON MADE UPS 100PCT COTTON SHEET SETS 440TC INTERIORS SIZE:QUEEN, KING & CAL KING INV #1001191452T.03.08 ...... G.R NO..... ...... LC NO. DOC MTN 72220. NST WT : 18470.200 KGS TTL QTY:6646 SETS "SHIPPER LOAD SHOW & COUNT" "FREIGHT COLLECT" | 17778.800 KG 39195.830 LB | 51.883 M 2185.099 F |

The DESCRIPTION OF PACKAGES AND GOODS or place count is for customs' purposes only.

| In accordance with instruction from Buyer, we have received the following documents from Shipper on: US 2008 | | | This shipment will be handled subject to the terms set forth here and on the reverse of this document which are incorporated here by reference. These Terms limit or exclude UPS Supply Chain Solutions liability and include certain indemnities to UPS Supply Chain Solutions' benefit. |
|---|---|---|---|
| Document List | Original | Copy | As Agent for UPS SUPPLY CHAIN SOLUTIONS, INC. |
| COMMERCIAL INVOICE | 1 | 1 | |
| PACKING LIST | 1 | 1 | |

For UPS SCS (INDIA) PVT. LTD.

Issued by ___ROM___                      As Agent

Month ___MAR___ Day ___31___ Year ___2008___

740457

UPS Supply Chain Solutions™

UPS SUPPLY CHAIN SOLUTIONS, INC.
FORWARDER'S CARGO RECEIPT

OTI License No. 2792

| | |
|---|---|
| **STRANDS TEXTILE MILLS PVT LTD** | 7765480052 |
| PLOT#270 271, SECTOR 4, KANDLA SPECIAL ECONOMIC ZONE, GHANDHIDAM-370230, KUTCH GUJARAT, INDIA | 21-MAR-2008 |
| | CUST I001191430 SHPR |

LNT MERCHANDISING CO.LTD
6, BRIGHTON ROAD
CLIFFTON NJ 07015
U.S.A

UPS SUPPLY CHAIN SOLUTIONS 2051
SOUTH CENTENNIAL AVENUE AIKEN SC 29803
ATTN:LISA SOLENBERGER, TEL:803-502-0901

THIS IS NOT A DOCUMENT OF TITLE.
UPS SUPPLY CHAIN SOLUTIONS, INC.

Received by UPS SUPPLY CHAIN SOLUTIONS, INC.

Declared Value by

**FIRST ORIGINAL**

| PRE-CARRIAGE BY | PLACE OF RECEIPT BY PRE-CARRIER | MUNDRA |
|---|---|---|
| OCEAN VESSEL/VOYAGE/FLAG | PORT OF LOADING | |
| CMA CGM EIFFEL IN433W | MUNDRA | |
| PORT OF DISCHARGE | PLACE OF DELIVERY BY ON-CARRIER | PLACE OF DELIVERY |
| NORFOLK | NORFOLK | 3/THREE |

PARTICULARS FURNISHED BY SHIPPER

| MARKS & NOS./CONTAINER NOS. | NO. OF PKGS. | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| CTRNO: SEZU3246825 SEAL CODE1: QI41437 MARKS'N NO: NET WT(KGS) GROSS WT (KGS) VOLUME: MADE IN INDIA 1 X40 STD CY/CY | 1 | 40' STANDARD CONTAINER 1282 CARTONS SAID TO CONTAIN PROCESSED COTTON MADE UPS 100 PCT COTTON SHEET SETS 440TC INTERIOR SIZE QUEEN KING SEA NO:0078.03 DT:15.03.08 G.INVO.E466386/04,05:16/03.08. NET WT:10457.600 RISED G.S.NO.5266:DT:20.02.04, INV#S0021051430 DT:17.03.08 BUYER PO:00099 NO. I001191430/ C008772C LC NO.OC MTR#24000, TTL QTY: 3838 SETS "SHIPPER LOAD SHOW & COUNT" "FREIGHT COLLECT" | 10959.400 KG 24161.330 LB | 35.082 b 1343.892 f |

The DESCRIPTION OF PACKAGES AND GOODS of place count is for shippers' purposes only.

In accordance with instruction from Buyer, we have received the following documents from Shipper on:

| Document List | Original | Copy |
|---|---|---|
| COMMCIAL INVOICE | 1 | 1 |
| PACKINGLIST | 1 | 1 |

This shipment will be handled subject to the terms set forth here and on the reverse of this document which are incorporated here by reference. These Terms limit or exclude UPS Supply Chain Solutions liability and include certain indemnities to UPS Supply Chain Solutions' benefit.

As Agent for UPS SUPPLY CHAIN SOLUTIONS, INC.

For UPS SCS (INDIA) PVT. LTD.

As Agent

Issued by

Month ___ Mar ___ Day ___ 20 ___ Year ___ 2008 ___

740431

UPS Supply Chain Solutions    UPS

**UPS SUPPLY CHAIN SOLUTIONS, INC.**
**FORWARDER'S CARGO RECEIPT**

OTI License No. 275F

| | |
|---|---|
| STRANDS TEXTILE MILLS PVT LTD<br>PLOT#270-271,SECTOR 4, KANDLA SPECIAL<br>ECONOMIC ZONE GHANDHIDAM-370230,KUTCH<br>GUJARAT,INDIA | 7766461889<br>CUST1001191423SHPR    25-MAR-2008 |
| LNT MERCHANDISING CO.LTD<br>5,BRIGHTON ROAD<br>CLIFTON NJ 07015<br>U.S.A | THIS IS NOT A DOCUMENT OF TITLE.<br>UPS SUPPLY CHAIN SOLUTIONS, INC. |
| UPS SUPPLY CHAIN SOLUTIONS 2031<br>SOUTH CENTENNIAL AVENUE AIKEN SC 29803<br>ATTN:LISA SOLENBERGER,TEL:803-502-0901 | |

| | |
|---|---|
| MUNDRA | |
| CMA CGM EIFFEL IN433W    MUNDRA | **FIRST ORIGINAL** |
| NEW YORK    NEW YORK    3/THREE | |

PARTICULARS FURNISHED BY SHIPPER

| MARKS, & NOS./CONTAINER | NO. OF PKGS. | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| CTRN#:<br>CARU8012263<br>SEALCODE1:<br>0241207<br>MARKS & NO: NET<br>WT(KGS)<br>GROSS WT.(KGS)<br>VOLUME<br>MADE IN INDIA<br>1X40HC(PART)<br>C/NO: | 1 | 40' HIGH CUBE CONTAINER 1025 CARTONS<br>SAID TO CONTAIN<br>PROCESSED COTTON MADE UPS<br>100PCT COTTON SHEET SETS<br>440TC INTERIOR<br>SIZE QUEEN/KING<br>"SHIPPER LOAD SHOW 7 COUNT"<br>"FREIGHT COLLECT" | 9431.000 KG<br>20791.760 LB | 32.615 %<br>1151.936 F |

The DESCRIPTION OF PACKAGES AND GOODS or piece count is for customs' purposes only.

| In accordance with instruction from Buyer, we have received the following documents from Shipper on: | This shipment will be handled subject to the terms set forth here and on the reverse of this document which are incorporated here by reference. These Terms limit or exclude UPS Supply Chain Solutions liability and include certain indemnities to UPS Supply Chain Solutions' benefit. |
|---|---|
| **Document List    Original    Copy**<br>COMMCIAL INVOICE    1    1<br>PACKINGLIST    1    1 | As Agent for UPS SUPPLY CHAIN SOLUTIONS, INC.<br><br>For UPS SCS (INDIA) PVT. LTD.<br><br>As Agent<br><br>Issued by _____<br><br>Month ___ Mar Day ___ 29 Year ___ 2008 |

740435

**UPS Supply Chain Solutions** (UPS)

**UPS SUPPLY CHAIN SOLUTIONS, INC.**
**FORWARDER'S CARGO RECEIPT**

OTI License No. 2767

| | | |
|---|---|---|
| STRANDS TEXTILE MILLS PVT LTD<br>PLOT#270 271,SECTOR 4, KANDLA SPECIAL<br>ECONOMIC ZONE,GHANDHIDAM-370220,KUTCH<br>GUJARAT,INDIA | | 7765452186 |
| | CUST 1001191429 SHPR | 25-MAR-2008 |
| LNT MERCHANDISING CO.LTD<br>8,BRIGHTON ROAD<br>CLIFFTON NJ 07014<br>U.S.A | | **THIS IS NOT A DOCUMENT OF TITLE.**<br>**UPS SUPPLY CHAIN SOLUTIONS, INC.** |
| UPS SUPPLY CHAIN SOLUTIONS 2031<br>SOUTH CENTENNIAL AVENUE AIKEN SC 29803<br>ATTN:USA SOLENBERGER,TEL:803-502-0901 | | Received by UPS SUPPLY CHAIN SOLUTIONS, INC in external apparent good order and condition from Shipper the goods described below... Declared Value in |
| MUNDRA | | **FIRST ORIGINAL** |
| CMA CGM EIFFEL IM433W | MUNDRA | |
| NEWYORK | NEWYORK | 3/THREE |

PARTICULARS FURNISHED BY SHIPPER

| MARKS & NOS./CONTAINER NOS. | NO. OF PKGS. | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| CTRN:x<br>CARLI0872283-<br>SEALCODE1:<br>024I207<br>MARKS & NO: NET<br>WT.(KGS)<br>GROSS WT.(KGS)<br>VOLUME:<br>MADE IN INDIA<br>1X40HC (PART)<br>CY/CY | 1 | 40' HIGHCUBE CONTAINER 943 CARTONS<br>SAID TO CONTAIN<br>1X40HC (PART)<br>PROCESSED COTTON MADE UPS<br>100PCT COTTON SHEET SETS<br>440FG THREADS<br>SIZE:QUEEN KING GS.NO.007242 DT:15.03.08<br>GSTN:007242 DT:015.03.08. NET?<br>WT:?KGS GROSS KG. E EN G T ?<br>C.S.NO.(VLY) CR 1029/CINV 1001191429 DT:17.03.08<br>BUYERS ORDER NO:1001191429 P0008776C<br>LC NO.DSRTN724200,TTL QTY:2824 SETS<br>"SHIPPER LOAD SHOW & COUNT"<br>"FREIGHT COLLECT" | 8437.600 KG<br>18579.870 LB | 29.199 M<br>1030.805 F |

The DESCRIPTION OF PACKAGES AND GOODS or place above is for customs' purposes only

In accordance with instruction from Buyer, we have received the following documents from Shipper on:

| Document List | Original | Copy |
|---|---|---|
| COMMICAL INVOICE | 1 | 1 |
| PACKINGLIST | 1 | 1 |

This shipment will be handled subject to the terms set forth here and on the reverse of this document which are incorporated here by reference. These Terms limit or exclude UPS Supply Chain Solutions liability and include certain indemnities to UPS Supply Chain Solutions' benefit.

As Agent for UPS SUPPLY CHAIN SOLUTIONS, INC.

For UPS SCS (INDIA) PVT. LTD.

As Agent

Issued by _____

Month __Mar__ Day __25__ Year __200?__      **740438**

UPS Supply Chain Solutions™

**UPS SUPPLY CHAIN SOLUTIONS, INC.**
**FORWARDER'S CARGO RECEIPT**

OTI License No. 276F

| | |
|---|---|
| STRANDS TEXTILE MILLS PVT LTD | 7785480019 |
| PLOT#270 271,SECTOR 4, KANDLA SPECIAL | |
| ECONOMIC ZONE,GHANDHIDAM-370230,KUTCH | CUST I001191445 SHPR    23-MAR-2008 |
| GUJARAT,INDIA | |

LINEN N THINGS CANADA INC
11 WASHMILL LAKE COURT
HALIFAX,NS B3S 0A2
PH:403-220-1278

**THIS IS NOT A DOCUMENT OF TITLE.**

UPS SUPPLY CHAIN SOLUTIONS, INC.

Received by UPS SUPPLY CHAIN SOLUTIONS, INC. in external apparent good order and condition from Shipper the package(s) listed below are said to contain the goods hereinafter described. This receipt is not valid unless verified and signed by an authorized signatory of UPS SUPPLY CHAIN SOLUTIONS. Unless a high value is declared on this receipt and the extra charge paid, liability is limited to $0.50 per pound of goods lost or damaged. If COGSA governs with the force of law, is limited, described in paragraph 3 on the reverse hereof, controls unless a higher value is declared.

UPS SUPPLY CHAIN SOLUTIONS, 6855
AIRPORT ROAD,MISSISSAUGA,ONTARIO L4V 1V8
CANADA TEL 905-612-8397

Declared Value is:

PIPAVAV

WILMSTER 0808 | PIPAVAV (VICTORY) PORT

NEWARK | TORONTO,CA | 3/THREE

**FIRST ORIGINAL**

**PARTICULARS FURNISHED BY SHIPPER**

| MARKS & NUMBERS NOS. | NO. OF PKGS. | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| CTR NO: | | 20' STANDARD CONTAINER 760 CARTONS | 7093.800 KG | 24.532 b |
| CLHU5110915 | | SAID TO CONTAIN | 15926.120 LB | 866.225 f |
| SEAL CODE: | | 1X20 STD PROCESSED COTTON MADE UPS | | |
| MLN1082951 | | 100PCT COTTON SHEET SETS | | |
| MARKS & NO: NET | | 440TC  INTERIOR | | |
| WT.(KGS) | | SIZE QUEEN,KING , INVC# I001191445 | | |
| GROSS WT.(KGS | | | | |
| VOLUME | | | | |
| MADE IN INDIA | | | | |
| 1X20 STD | | BUYER/ORDER NO. | | |
| QTY,QTY | | LIC.NO, SC MRN# | | |
| | | "SHIPPER LOAD SHOW & COUNT" | | |
| | | "FREIGHT COLLECT" | | |

The DESCRIPTION OF PACKAGES AND GOODS, or place where is for customs' purposes only.

In accordance with instruction from Buyer, we have received the following documents from Shipper on:

| Document List | Original | Copy |
|---|---|---|
| COMMCIAL INVOICE | 1 | 1 |
| PACKING LIST | 1 | 1 |

This shipment will be handled subject to the terms set forth here and on the reverse of this document which are incorporated here by reference. These Terms limit or exclude UPS Supply Chain Solutions liability and include certain indemnities to UPS Supply Chain Solutions' benefit.

As Agent for UPS SUPPLY CHAIN SOLUTIONS, INC.

For UPS SCS (INDIA) PVT. LTD.

As Agent

Issued by    BOM

Month    Mar    Day    29    Year    2008    740-241

**Exhibit C**

**LAZARUS & LAZARUS, P.C.**
COUNSELLORS AT LAW

240 MADISON AVENUE
NEW YORK, N.Y. 10016

AREA CODE 212
880-7400

TELECOPIER
212-684-0314

TELEX
228790 NYK

April 10, 2008

*Via Federal Express Mail To:*

Linens 'N Things
6 Brighton Road
Clifton, New Jersey, 07015

Linens 'N Things
649 Omega Parkway
Shephedsville DC#990
Shepherdsville, KY, 40165

Re:     *Sunham Home Fashions, LLC ("Sunham Home Fashions")*
        *Invoices Subject to Reclamation Demand (See Exhibit "A")*

Dear Sir or Madame:

My firm is counsel to Sunham Home Fashions.

Please take notice that, pursuant to Section 2-702 of the Uniform Commercial Code, and by reason of your insolvency, demand is hereby made for the return of all goods delivered to you under and pursuant to invoices and related documentation attached as Exhibit "B", totaling $1,506,517.24, or, should you be unable to deliver back the goods, the value of the same.

LAZARUS & LAZARUS, P.C.,
Attorneys for Sunham Home Fashions

By:_____
        Gilbert A. Lazarus

GAL:qm-*Encl.*

C:\My Files\SUNHAM HOME FASHIONS LLC\LINENS-n THINGS\Reclamation Demand  4  10  08.wpd

LAZARUS & LAZARUS, P.C.
COUNSELLORS AT LAW

240 MADISON AVENUE
NEW YORK, N.Y 10016

AREA CODE 212
682-7400

TELECOPIER
212-684-0214

TELEX
236700 NYK

April 10, 2008

*Via Federal Express Mail To:*

Linens 'N Things
6 Brighton Road
Clifton, New Jersey, 07015

Linens 'N Things
649 Omega Parkway
Shephedsville DC#990
Shepherdsville, KY, 40165

Re:     *Sunham Home Fashions, LLC ("Sunham Home Fashions")*
        *Invoices Subject to Reclamation Demand (See Exhibit "A")*

Dear Sir or Madame:

My firm is counsel to Sunham Home Fashions.

Please take notice that, pursuant to Section 2-702 of the Uniform Commercial Code, and by reason of your insolvency, demand is hereby made for the return of all goods delivered to you under and pursuant to invoices and related documentation attached as **Exhibit "B"**, totaling $1,506,517.24, or, should you be unable to deliver back the goods, the value of the same.

LAZARUS & LAZARUS, P.C.,
Attorneys for Sunham Home Fashions

By:_____
    Gilbert A. Lazarus

GAL:qm-*Encl.*

C:\My Files\SUNHAM HOME FASHIONS LLC\LINENS n THINGS\Reclamation Demand  4  10  08.wpd